**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Ifanise PETIT–FRERE, Defendant–Appellant.**

**No. 13–15789**
**Non–Argument Calendar.**

United States Court of Appeals, Eleventh Circuit.

June 5, 2014.

Emily M. Smachetti, Wifredo A. Ferrer, Maurice A. Johnson, Kathleen Mary Sal-

---

yer, U.S. Attorney's Office, Miami, FL, for Plaintiff–Appellee.

Abigail Emily Becker, Michael Caruso, Federal Public Defender, Federal Public Defender's Office, Miami, FL, for Defendant–Appellant.

Before WILSON, PRYOR and ANDERSON, Circuit Judges.

PER CURIAM:

Ifanise Petit–Frere appeals her sentence of 41 months of imprisonment following her guilty plea to reentry of a deported alien, 8 U.S.C. § 1326(a), (b)(2). Petit–Frere argues that her sentence at the low end of the advisory guideline range is substantively unreasonable. We affirm.

We review the reasonableness of a sentence under a deferential standard for abuse of discretion. *Gall v. United States,* 552 U.S. 38, 41, 128 S.Ct. 586, 591, 169 L.Ed.2d 445 (2007).

Petit–Frere's sentence is reasonable. Although Petit–Frere argues that the district court failed to give adequate consideration to her history and characteristics and the nature and circumstances of her offense, the district court stated that it was imposing a sentence at the lowest end of the advisory guideline range because of her personal hardships. Petit–Frere also argues that the district court placed undue weight upon the advisory guideline range and her criminal history, but the record establishes that the district court considered both these and other required factors in its sentencing determination. 18 U.S.C. § 3553(a). And the weight given to any sentencing factor is committed to the sound discretion of the district court. The

district court committed no abuse of its discretion.

**AFFIRMED.**